**Exhibit 1. Billing Spreadsheet**

| Date Billed On | Billed By | Description | Rate | Time | Value | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 03/31/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from GM re: case assignment/conflict check | $285.00 | 0.1 | $28.50 | Client Communication | 1 |
| 03/31/2020 | Lydia H. Hamlet | Conference with JS re: claims, notes following | $285.00 | 0.2 | $57.00 | In House Communication | 2 |
| 04/02/2020 | Courtney Lowery | Work on Client's file: research re defendants; conference with AS re paystubs and second plaintiff; begin drafting Complaint | $150.00 | 0.8 | $120.00 | Complaint/Summons/Service | 3 |
| 05/05/2020 | Courtney Lowery | Preparation and drafting of Complaint, Summonses, CTJ and civil cover sheet | $150.00 | 1.2 | $180.00 | Complaint/Summons/Service | 4 |
| 05/05/2020 | Josh Sanford | Editing and revision of CTJ | $383.00 | 0.1 | $38.30 | Conditional Certification | 5 |
| 05/05/2020 | Josh Sanford | Editing and revision of Complaint | $383.00 | 0.3 | $114.90 | Complaint/Summons/Service | 6 |
| 05/05/2020 | Lydia H. Hamlet | Conference with JS re: filing complaint; sign same | $285.00 | 0.1 | $28.50 | In House Communication | 7 |
| 05/06/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from TF re: original complaint | $285.00 | 0.1 | $28.50 | Client Communication | 8 |
| 05/06/2020 | Lydia H. Hamlet | Receipt and review of file-marked original complaint | $285.00 | 0.1 | $28.50 | Case Management | 9 |
| 06/03/2020 | Lydia H. Hamlet | Telephone Conference(s) with oc re: request for extension from 6/10 to 6/30 | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 10 |
| 06/03/2020 | Lydia H. Hamlet | Work on Client's file: update defendant's answer deadline | $285.00 | 0.1 | $28.50 | Complaint/Summons/Service | 11 |
| 06/04/2020 | Josh Sanford | Discussion of case status and directing case strategy to Attorney LH/GS | $383.00 | 0.1 | $38.30 | In House Communication | 12 |
| 06/04/2020 | Lydia H. Hamlet | Conference with JS/GS re: case/MCA status | $285.00 | 0.1 | $28.50 | In House Communication | 13 |
| 06/05/2020 | Josh Sanford | Telephone Conference(s) with OC-extension | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 14 |
| 06/10/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: proposed order extending time to answer | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 15 |
| 06/10/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: oc email to court/proposed order extending time to answer | $285.00 | 0.1 | $28.50 | In House Communication | 16 |
| 06/10/2020 | Lydia H. Hamlet | Receipt and review of Hodges NOA | $285.00 | 0.1 | $28.50 | Case Management | 17 |
| 06/10/2020 | Lydia H. Hamlet | Receipt and review of unopposed motion for extension of time to file answer | $285.00 | 0.1 | $28.50 | Case Management | 18 |
| 06/10/2020 | Lydia H. Hamlet | Receipt and review of proposed order extending time to answer | $285.00 | 0.1 | $28.50 | Case Management | 19 |
| 06/23/2020 | Lydia H. Hamlet | Receipt and review of order granting motion for extension of time to file answer | $285.00 | 0.1 | $28.50 | Case Management | 20 |
| 06/30/2020 | Josh Sanford | Examination of MTD/BIS | $383.00 | 0.3 | $114.90 | Motion to Dismiss | 21 |
| 06/30/2020 | Lydia H. Hamlet | Telephone Conference(s) with oc re: extension, pleading | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 22 |
| 06/30/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: confirmation of extension | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 23 |
| 06/30/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: FAC | $285.00 | 0.1 | $28.50 | In House Communication | 24 |
| 06/30/2020 | Lydia H. Hamlet | Compose electronic communication oc re: confirmation of agreement re: extension | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 25 |
| 06/30/2020 | Lydia H. Hamlet | Receipt and review of voicemail from oc re: extension confirmation | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 26 |
| 06/30/2020 | Lydia H. Hamlet | Receipt and review of letter from oc confirming extension | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 27 |
| 06/30/2020 | Lydia H. Hamlet | Receipt and initial review of SW Energy BIS MTD | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 28 |
| 06/30/2020 | Lydia H. Hamlet | Receipt and review of proposed order on MTD | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 29 |
| 06/30/2020 | Lydia H. Hamlet | Receipt and review of MTD | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 30 |
| 06/30/2020 | Lydia H. Hamlet | Receipt and review of file-marked stipulation re: answer deadline | $285.00 | 0.1 | $28.50 | Case Management | 31 |
| 06/30/2020 | Lydia H. Hamlet | Receipt and initial review of Flywheel BIS MTD | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 32 |
| 06/30/2020 | Lydia H. Hamlet | Work on Client's file: calendar FAC deadline | $285.00 | 0.1 | $28.50 | Case Management | 33 |
| 07/01/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: SW Energy MTD | $285.00 | 0.1 | $28.50 | In House Communication | 34 |
| 07/01/2020 | Lydia H. Hamlet | Conference with AP re: FAC | $285.00 | 0.1 | $28.50 | In House Communication | 35 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 07/01/2020 | Lydia H. Hamlet | Conference with JS re: FAC | $285.00 | 0.1 | $28.50 | In House Communication | 36 |
| 07/02/2020 | Lydia H. Hamlet | Work on Client's file: information for FAC | $285.00 | 0.1 | $28.50 | Complaint/Summons/Service | 37 |
| 07/03/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: successor liability | $285.00 | 0.1 | $28.50 | In House Communication | 38 |
| 07/03/2020 | Lydia H. Hamlet | Work on Client's file: research for FAC, review original complaint, begin FAC | $285.00 | 0.9 | $256.50 | Complaint/Summons/Service | 39 |
| 07/06/2020 | Lydia H. Hamlet | Telephone Conference(s) with client -attempt to reach - VM | $285.00 | 0.1 | $28.50 | Client Communication | 40 |
| 07/06/2020 | Lydia H. Hamlet | Compose, prepare and send correspondence to Client re: information needed for FAC | $285.00 | 0.1 | $28.50 | Client Communication | 41 |
| 07/06/2020 | Lydia H. Hamlet | Work on Client's file: FAC, legal research re: same | $285.00 | 2.1 | $598.50 | Complaint/Summons/Service | 42 |
| 07/06/2020 | Lydia H. Hamlet | Work on Client's file: review motions to dismiss | $285.00 | 0.5 | $142.50 | Motion to Dismiss | 43 |
| 07/06/2020 | Lydia H. Hamlet | Conference with SR re: FAC | $285.00 | 0.1 | $28.50 | In House Communication | 44 |
| 07/06/2020 | Lydia H. Hamlet | Conference with SR re: information for FAC | $285.00 | 0.1 | $28.50 | In House Communication | 45 |
| 07/06/2020 | Lydia H. Hamlet | Conferences with SR re: FAC | $285.00 | 0.2 | $57.00 | In House Communication | 46 |
| 07/06/2020 | Lydia H. Hamlet | Conference with JS re: FAC | $285.00 | 0.1 | $28.50 | In House Communication | 47 |
| 07/07/2020 | Lydia H. Hamlet | Telephone Conference(s) with CL re: FAC | $285.00 | 0.1 | $28.50 | Client Communication | 48 |
| 07/07/2020 | Lydia H. Hamlet | Compose, prepare and send correspondence to Client re: FAC | $285.00 | 0.1 | $28.50 | Client Communication | 49 |
| 07/07/2020 | Lydia H. Hamlet | Work on Client's file: FAC and research for same | $285.00 | 2.9 | $826.50 | Complaint/Summons/Service | 50 |
| 07/08/2020 | Josh Sanford | Editing and revision of FAC | $383.00 | 0.1 | $38.30 | Complaint/Summons/Service | 51 |
| 07/08/2020 | Lydia H. Hamlet | Editing and revision of FAC | $285.00 | 0.8 | $228.00 | Complaint/Summons/Service | 52 |
| 07/08/2020 | Lydia H. Hamlet | Conference with JS re: FAC | $285.00 | 0.1 | $28.50 | In House Communication | 53 |
| 07/09/2020 | Josh Sanford | Editing and revision of FAC | $383.00 | 0.3 | $114.90 | Complaint/Summons/Service | 54 |
| 07/09/2020 | Lydia H. Hamlet | Work on Client's file: FAC, email JS re: same | $285.00 | 0.3 | $85.50 | Complaint/Summons/Service | 55 |
| 07/09/2020 | Lydia H. Hamlet | Conference with JS re: FAC | $285.00 | 0.1 | $28.50 | In House Communication | 56 |
| 07/10/2020 | Josh Sanford | Work on Client's file: class definition | $383.00 | 0.1 | $38.30 | Conditional Certification | 57 |
| 07/10/2020 | Lydia H. Hamlet | Telephone Conference(s) with client re: information for FAC | $285.00 | 0.2 | $57.00 | Client Communication | 58 |
| 07/10/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: FAC | $285.00 | 0.1 | $28.50 | In House Communication | 59 |
| 07/10/2020 | Lydia H. Hamlet | Work on Client's file: edit FAC | $285.00 | 0.2 | $57.00 | Complaint/Summons/Service | 60 |
| 07/13/2020 | Lydia H. Hamlet | Work on Client's file: final editing/revision of FAC, prepare same for filing | $285.00 | 0.5 | $142.50 | Complaint/Summons/Service | 61 |
| 07/17/2020 | Lydia H. Hamlet | Receipt and review of Kemp NOA | $285.00 | 0.1 | $28.50 | Case Management | 62 |
| 07/27/2020 | Josh Sanford | Examination of MTD | $383.00 | 0.3 | $114.90 | Motion to Dismiss | 63 |
| 07/27/2020 | Josh Sanford | Examination of MTD/BIS | $383.00 | 0.3 | $114.90 | Motion to Dismiss | 64 |
| 07/27/2020 | Lydia H. Hamlet | Receipt and review of MTD | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 65 |
| 07/27/2020 | Lydia H. Hamlet | Receipt and initial review of BIS MTD FAC | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 66 |
| 07/28/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: responses to MTDs FAC | $285.00 | 0.1 | $28.50 | In House Communication | 67 |
| 07/28/2020 | Lydia H. Hamlet | Receipt and initial review of SWN's MTD FAC | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 68 |
| 08/04/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: responses to MTDs | $285.00 | 0.1 | $28.50 | In House Communication | 69 |
| 08/04/2020 | Vanessa Kinney | Receipt and review of Flywheel motion to dismiss, brief and exhibits; make notes for response | $300.00 | 0.7 | $210.00 | Motion to Dismiss | 70 |
| 08/04/2020 | Vanessa Kinney | Receipt and review of Southwest Motion to dismiss and brief in support | $300.00 | 0.3 | $90.00 | Motion to Dismiss | 71 |
| 08/05/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: BIS second MTD | $285.00 | 0.1 | $28.50 | In House Communication | 72 |
| 08/05/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: MTDs/response | $285.00 | 0.1 | $28.50 | In House Communication | 73 |
| 08/05/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: employers of class | $285.00 | 0.1 | $28.50 | In House Communication | 74 |
| 08/05/2020 | Vanessa Kinney | Perform legal research regarding successor liability and motion to dismiss; set up response to motion to dismiss (flywheel) | $300.00 | 2.7 | $810.00 | Motion to Dismiss | 75 |
| 08/05/2020 | Vanessa Kinney | Compose electronic communication email Lydia Hamlet re: issues from motion to dismiss | $300.00 | 0.1 | $30.00 | In House Communication | 76 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 08/05/2020 | Vanessa Kinney | review allegations of first amended complaint to compare to defendant issues in motion to dismiss | $300.00 | 0.3 | $90.00 | Motion to Dismiss | 77 |
| 08/06/2020 | Vanessa Kinney | Perform legal research regarding additional pleading requirements; search, review and mark flywheel cases cited and work on response to motion to dismiss | $300.00 | 4.1 | $1,230.00 | Motion to Dismiss | 78 |
| 08/07/2020 | Vanessa Kinney | Work on Client's file: close review of Flywheel exhibit ECF 15-2; work on response to motion to dismiss | $300.00 | 3.6 | $1,080.00 | Motion to Dismiss | 79 |
| 08/08/2020 | Vanessa Kinney | Work on Client's file: work on response to flywheel motion to dismiss | $300.00 | 5.2 | $1,560.00 | Motion to Dismiss | 80 |
| 08/09/2020 | Vanessa Kinney | Work on Client's file: work on response to Southwestern's motion to dismiss | $300.00 | 0.6 | $180.00 | Motion to Dismiss | 81 |
| 08/09/2020 | Vanessa Kinney | Editing and revision of response to flywheel's motion to dismiss | $300.00 | 1.4 | $420.00 | Motion to Dismiss | 82 |
| 08/10/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: response to Flywhee's MTD | $285.00 | 0.1 | $28.50 | In House Communication | 83 |
| 08/10/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: response to Flywheel's MTD | $285.00 | 0.1 | $28.50 | In House Communication | 84 |
| 08/10/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: exhibit to Flywhee's MTD | $285.00 | 0.1 | $28.50 | In House Communication | 85 |
| 08/10/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: response to SWN's MTD | $285.00 | 0.1 | $28.50 | In House Communication | 86 |
| 08/10/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: responses to MTDs | $285.00 | 0.1 | $28.50 | In House Communication | 87 |
| 08/10/2020 | Lydia H. Hamlet | Receipt and review of draft response to Flywheel's MTD | $285.00 | 0.3 | $85.50 | Motion to Dismiss | 88 |
| 08/10/2020 | Lydia H. Hamlet | Receipt and review of draft response to SWN's MTD | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 89 |
| 08/10/2020 | Lydia H. Hamlet | Conference with SR re: responses to MTD FAC | $285.00 | 0.1 | $28.50 | In House Communication | 90 |
| 08/10/2020 | Vanessa Kinney | Receive, read and prepare response to email(s) from Josh Sanford re: point on agreement attached to Flywheel motion to dismiss | $300.00 | 0.1 | $30.00 | In House Communication | 91 |
| 08/10/2020 | Vanessa Kinney | Compose electronic communication Josh Sanford and Lydia Hamlet re: Response to motion to dismiss by Flywheel | $300.00 | 0.1 | $30.00 | In House Communication | 92 |
| 08/10/2020 | Vanessa Kinney | Work on Client's file: work on response to Southwestern's motion to dismiss and email to Lydia Hamlet and Josh Sanford | $300.00 | 1.2 | $360.00 | Motion to Dismiss | 93 |
| 08/13/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: reply | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 94 |
| 08/13/2020 | Josh Sanford | Examination of emails with OC | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 95 |
| 08/13/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: dispositive motions | $285.00 | 0.1 | $28.50 | In House Communication | 96 |
| 08/13/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: reply in support of MTD FAC | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 97 |
| 08/13/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: local rule 7.2 | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 98 |
| 08/14/2020 | Lydia H. Hamlet | Receipt and review of reply in support on MTD | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 99 |
| 08/17/2020 | Lydia H. Hamlet | Receipt and initial review of unopposed MFL to file reply in support of MTD FAC | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 100 |
| 08/18/2020 | Lydia H. Hamlet | Receipt and review of MFL to file reply | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 101 |
| 08/20/2020 | Lydia H. Hamlet | Receipt and review of order granting MFL to file replies | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 102 |
| 08/20/2020 | Lydia H. Hamlet | Receipt and initial review of SWN's sur-reply | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 103 |
| 08/20/2020 | Lydia H. Hamlet | Receipt and initial review of Flywheel reply | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 104 |
| 08/20/2020 | Lydia H. Hamlet | Conference with SR re: replies | $285.00 | 0.1 | $28.50 | In House Communication | 105 |
| 08/21/2020 | Lydia H. Hamlet | Work on Client's file: review replies in support of MTDs FAC, notes following | $285.00 | 0.6 | $171.00 | Motion to Dismiss | 106 |
| 08/21/2020 | Lydia H. Hamlet | Conference with JS re: no sur-reply needed | $285.00 | 0.1 | $28.50 | In House Communication | 107 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 10/06/2020 | Lydia H. Hamlet | Conference with GS re: MCA | $285.00 | 0.1 | $28.50 | In House Communication | 108 |
| 10/26/2020 | Paralegal | Preparation and drafting of Form 26(f) | $100.00 | 0.4 | $40.00 | Case Management | 109 |
| 10/26/2020 | Paralegal | Preparation and drafting of Initial Disclosures | $100.00 | 0.3 | $30.00 | Case Management | 110 |
| 12/07/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: 26(f) conference | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 111 |
| 12/07/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: 26(f) report | $285.00 | 0.1 | $28.50 | In House Communication | 112 |
| 12/07/2020 | Lydia H. Hamlet | Conference with SDG re: 26(f) draft, etc. | $285.00 | 0.1 | $28.50 | In House Communication | 113 |
| 12/08/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: 26(f) conference | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 114 |
| 12/08/2020 | Lydia H. Hamlet | Compose electronic communication to oc re: draft 26(f) report, etc. | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 115 |
| 12/08/2020 | Lydia H. Hamlet | Work on Client's file: draft 26(f) report | $285.00 | 0.1 | $28.50 | Case Management | 116 |
| 12/08/2020 | Lydia H. Hamlet | Work on Client's file: calendar 26(f) conference (proposed) | $285.00 | 0.1 | $28.50 | Case Management | 117 |
| 12/09/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: 26(f) conference confirmed | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 118 |
| 12/09/2020 | Lydia H. Hamlet | Receipt and review of 26(f) conference Skype invite | $285.00 | 0.1 | $28.50 | Case Management | 119 |
| 12/09/2020 | Paralegal | Receipt and review of e-mail correspondence from OC re: Rule 26(f) conference scheduling | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 120 |
| 12/10/2020 | Lydia H. Hamlet | Receipt and review of Flywheel's proposed changes to 26(f) report; conference with SR re: same and 26(f) conference | $285.00 | 0.2 | $57.00 | Case Management | 121 |
| 12/10/2020 | Lydia H. Hamlet | Conference with SS re: 26(f) conference | $285.00 | 0.1 | $28.50 | In House Communication | 122 |
| 12/10/2020 | Lydia H. Hamlet | Conference with AP re: 26(f) conference | $285.00 | 0.1 | $28.50 | In House Communication | 123 |
| 12/10/2020 | Lydia H. Hamlet | Conference with SR re: proposed case deadlines, etc. | $285.00 | 0.1 | $28.50 | In House Communication | 124 |
| 12/10/2020 | Paralegal | Receipt and review of Form 26(f) revised from OC | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 125 |
| 12/11/2020 | Lydia H. Hamlet | Conference with OC - 26(f) conference- notes to file following | $285.00 | 0.3 | $85.50 | In House Communication | 126 |
| 12/11/2020 | Lydia H. Hamlet | Conference with AP re: draft notice, etc. | $285.00 | 0.1 | $28.50 | In House Communication | 127 |
| 12/11/2020 | Paralegal | Preparation and drafting of MCA exhibits | $100.00 | 0.3 | $30.00 | Conditional Certification | 128 |
| 12/11/2020 | Paralegal | Examination of complaint | $100.00 | 0.1 | $10.00 | Complaint/Summons/Service | 129 |
| 12/12/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: MCA exhibits | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 130 |
| 12/12/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: 26(f) report | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 131 |
| 12/14/2020 | Lydia H. Hamlet | Conference with AP re: MCA docs | $285.00 | 0.1 | $28.50 | In House Communication | 132 |
| 12/14/2020 | Lydia H. Hamlet | Conference with AP re: MCA exhibits | $285.00 | 0.1 | $28.50 | In House Communication | 133 |
| 12/14/2020 | Lydia H. Hamlet | Conference with AP re: updated MCA exhibits | $285.00 | 0.1 | $28.50 | In House Communication | 134 |
| 12/14/2020 | Paralegal | Editing and revision of MCA exhibits | $100.00 | 0.1 | $10.00 | Conditional Certification | 135 |
| 12/16/2020 | Lydia H. Hamlet | Conference with AP re: status/review of exhibits | $285.00 | 0.1 | $28.50 | In House Communication | 136 |
| 12/22/2020 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re 26(f) report | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 137 |
| 12/22/2020 | Lydia H. Hamlet | Compose electronic communication to OC re: proposed notice and CTJ(s) | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 138 |
| 12/22/2020 | Lydia H. Hamlet | Receipt and review of oc edits to 26(f) report | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 139 |
| 12/22/2020 | Lydia H. Hamlet | Work on Client's file: proposed notice, etc. | $285.00 | 0.1 | $28.50 | Case Management | 140 |
| 12/22/2020 | Lydia H. Hamlet | Work on Client's file: mail CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 141 |
| 12/22/2020 | Lydia H. Hamlet | Work on Client's file: text of electronic transmissions | $285.00 | 0.1 | $28.50 | Conditional Certification | 142 |
| 12/22/2020 | Lydia H. Hamlet | Work on Client's file: postcard | $285.00 | 0.1 | $28.50 | Conditional Certification | 143 |
| 12/22/2020 | Lydia H. Hamlet | Conference with JS re: proposed notice, possible agreed MCA | $285.00 | 0.1 | $28.50 | In House Communication | 144 |
| 12/22/2020 | Lydia H. Hamlet | Conference with JS re: proposed Notice and CTJ(s) | $285.00 | 0.1 | $28.50 | In House Communication | 145 |
| 01/04/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: 26(f) report | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 146 |
| 01/04/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: 26(f) report | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 147 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 01/04/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: 26(f) report | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 148 |
| 01/04/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: 26(f) report | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 149 |
| 01/04/2021 | Lydia H. Hamlet | Compose electronic communication to oc re: 26(f)report | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 150 |
| 01/04/2021 | Lydia H. Hamlet | Receipt and review of filed 26(f) report | $285.00 | 0.1 | $28.50 | Case Management | 151 |
| 01/04/2021 | Lydia H. Hamlet | Conference with SDG re: case deadlines | $285.00 | 0.1 | $28.50 | In House Communication | 152 |
| 01/04/2021 | Paralegal | Receipt and review of ECF notification of Rule 26(f) planning meeting filed by OC | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 153 |
| 01/11/2021 | Paralegal | Draft Motion for Conditional Certification | $100.00 | 0.4 | $40.00 | Conditional Certification | 154 |
| 01/11/2021 | Paralegal | Preparation and drafting of BIS MCA | $100.00 | 0.5 | $50.00 | Conditional Certification | 155 |
| 01/12/2021 | Paralegal | Preparation and drafting of Ex 6 Declaration of JS | $100.00 | 0.1 | $10.00 | Conditional Certification | 156 |
| 01/21/2021 | Lydia H. Hamlet | Conference with SR re: status, pending MTD, etc. | $285.00 | 0.1 | $28.50 | In House Communication | 157 |
| 01/29/2021 | Lydia H. Hamlet | Conference with JS re: 216 motion | $285.00 | 0.1 | $28.50 | In House Communication | 158 |
| 02/01/2021 | Lydia H. Hamlet | Conference with SDG re: initial disclosures | $285.00 | 0.1 | $28.50 | In House Communication | 159 |
| 02/01/2021 | Lydia H. Hamlet | Conference with  SDG re: initial disclosures | $285.00 | 0.1 | $28.50 | In House Communication | 160 |
| 02/01/2021 | Paralegal | Editing and revision of Plaintiff's initial disclosures | $100.00 | 0.1 | $10.00 | Damages | 161 |
| 02/02/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: initial disclosures | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 162 |
| 02/02/2021 | Lydia H. Hamlet | Work on initial disclosures - serve same on all counsel of record | $285.00 | 0.5 | $142.50 | Case Management | 163 |
| 02/02/2021 | Paralegal | Prepare and compose Discovery Requests to be Answered by Opposing Party | $100.00 | 0.7 | $70.00 | Discovery Related | 164 |
| 02/02/2021 | Paralegal | Preparation and drafting of Supplemental Disclosures | $100.00 | 0.2 | $20.00 | Case Management | 165 |
| 02/03/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: initial disclosures | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 166 |
| 02/03/2021 | Lydia H. Hamlet | Receipt and initial review of Flywheel's initial disclosures - save same to file | $285.00 | 0.1 | $28.50 | Case Management | 167 |
| 02/03/2021 | Paralegal | Receipt and review of e-mail from OC re: initial disclosures | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 168 |
| 02/04/2021 | Lydia H. Hamlet | Receipt and initial review of SWN initial disclosures, download same, save same to file | $285.00 | 0.2 | $57.00 | Case Management | 169 |
| 02/04/2021 | Lydia H. Hamlet | Conference with SDG/SG re: initial disclosures | $285.00 | 0.1 | $28.50 | In House Communication | 170 |
| 02/04/2021 | Paralegal | Receipt and review of e-mail from OC re: initial disclosures | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 171 |
| 02/22/2021 | Lydia H. Hamlet | Conference with MS re: 216 motion | $285.00 | 0.1 | $28.50 | In House Communication | 172 |
| 02/23/2021 | Josh Sanford | Examination of order re: MTD | $383.00 | 0.25 | $95.75 | Motion to Dismiss | 173 |
| 02/23/2021 | Law Clerk | Preparation and drafting of Thomas Clark declaration | $75.00 | 1.1 | $82.50 | Conditional Certification | 174 |
| 02/23/2021 | Law Clerk | Work on Client's file: examine file re 216 status | $75.00 | 0.2 | $15.00 | Conditional Certification | 175 |
| 02/23/2021 | Lydia H. Hamlet | Receipt and review of notice re: order denying MTD | $285.00 | 0.1 | $28.50 | Motion to Dismiss | 176 |
| 02/24/2021 | Josh Sanford | Receive, read and prepare response to email(s) from  OC | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 177 |
| 02/24/2021 | Josh Sanford | Compose electronic communication OC: 216 certification | $383.00 | 0.2 | $76.60 | Opposing Counsel Communication | 178 |
| 02/24/2021 | Lydia H. Hamlet | Compose, prepare and send correspondence to Client re: case update | $285.00 | 0.1 | $28.50 | Client Communication | 179 |
| 02/24/2021 | Lydia H. Hamlet | Conference with SDG re: 216 procedure, etc. (email) | $285.00 | 0.1 | $28.50 | In House Communication | 180 |
| 02/25/2021 | Lydia H. Hamlet | Client conference with Attorney regarding declaration, case status, etc. | $285.00 | 0.2 | $57.00 | Client Communication | 181 |
| 02/25/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from OC/JS re: proposed agreed collective | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 182 |
| 02/25/2021 | Lydia H. Hamlet | Receipt and review/edit and revise client MCA declaration | $285.00 | 0.1 | $28.50 | Conditional Certification | 183 |
| 02/25/2021 | Lydia H. Hamlet | Conference with JS re: sent proposed notice docs to oc (email) | $285.00 | 0.1 | $28.50 | In House Communication | 184 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 02/25/2021 | Lydia H. Hamlet | Conference with MS re: client declaration, 216 strategy (email) - save info to file | $285.00 | 0.1 | $28.50 | In House Communication | 185 |
| 02/25/2021 | Lydia H. Hamlet | Conference with TF re: client declaration deadline - save info to file/LH calendar | $285.00 | 0.1 | $28.50 | In House Communication | 186 |
| 02/25/2021 | Lydia H. Hamlet | Conference with SG re: 216 strategy (email) | $285.00 | 0.1 | $28.50 | In House Communication | 187 |
| 02/26/2021 | Josh Sanford | Editing and revision of 216 dec | $383.00 | 0.2 | $76.60 | Conditional Certification | 188 |
| 02/26/2021 | Lydia H. Hamlet | Compose electronic communication to oc re: proposed notice docs | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 189 |
| 02/26/2021 | Lydia H. Hamlet | Compose electronic communication to client re: declaration details | $285.00 | 0.1 | $28.50 | Client Communication | 190 |
| 02/26/2021 | Lydia H. Hamlet | Receipt and review of signed Clark declaration - email SDG re: same | $285.00 | 0.1 | $28.50 | Case Management | 191 |
| 02/26/2021 | Lydia H. Hamlet | Work on Client's file re: declaration for client signature | $285.00 | 0.1 | $28.50 | Conditional Certification | 192 |
| 02/26/2021 | Lydia H. Hamlet | Editing and revision of client declaration | $285.00 | 0.1 | $28.50 | Conditional Certification | 193 |
| 02/26/2021 | Lydia H. Hamlet | Conference with JS re: proposed notice docs (email) | $285.00 | 0.1 | $28.50 | In House Communication | 194 |
| 02/26/2021 | Lydia H. Hamlet | Conference with SG re: client declaration | $285.00 | 0.1 | $28.50 | In House Communication | 195 |
| 02/26/2021 | Lydia H. Hamlet | Conference with JS re: client MCA declaration (email) | $285.00 | 0.1 | $28.50 | In House Communication | 196 |
| 02/26/2021 | Lydia H. Hamlet | Conference with JS/SG re: signed declaration (email) | $285.00 | 0.1 | $28.50 | In House Communication | 197 |
| 02/26/2021 | Lydia H. Hamlet | Conference with JS re: MCA declaration | $285.00 | 0.1 | $28.50 | In House Communication | 198 |
| 02/26/2021 | Paralegal | Preparation and drafting of HelloSign document to obtain signed declaration from Thomas Clark | $100.00 | 0.1 | $10.00 | Conditional Certification | 199 |
| 02/26/2021 | Paralegal | Receipt and review of declaration signed by Thomas Clark | $100.00 | 0.1 | $10.00 | Conditional Certification | 200 |
| 02/28/2021 | Lydia H. Hamlet | Client conference with Attorney regarding similar situation (email) | $285.00 | 0.1 | $28.50 | Client Communication | 201 |
| 02/28/2021 | Lydia H. Hamlet | Conference with JS re: similarly situated (email) | $285.00 | 0.1 | $28.50 | In House Communication | 202 |
| 02/28/2021 | Lydia H. Hamlet | Conference with JS re: similarity | $285.00 | 0.1 | $28.50 | In House Communication | 203 |
| 03/02/2021 | Josh Sanford | Editing and revision of 216 motion, BIS ,exhibits | $383.00 | 0.7 | $268.10 | Conditional Certification | 204 |
| 03/02/2021 | Law Clerk | Preparation and drafting of 216 motion, exhibits, brief in support | $75.00 | 1.3 | $97.50 | Conditional Certification | 205 |
| 03/04/2021 | Lydia H. Hamlet | Compose electronic communication to oc re: MCA | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 206 |
| 03/04/2021 | Lydia H. Hamlet | Compose electronic communication to SG re: MCA filed | $285.00 | 0.1 | $28.50 | In House Communication | 207 |
| 03/04/2021 | Lydia H. Hamlet | prepare MCA docs for filing | $285.00 | 0.3 | $85.50 | Conditional Certification | 208 |
| 03/04/2021 | Lydia H. Hamlet | Conference with attorneys re: status/likelihood of settlement | $285.00 | 0.1 | $28.50 | In House Communication | 209 |
| 03/05/2021 | Lydia H. Hamlet | Conference with TF re: case deadlines | $285.00 | 0.1 | $28.50 | In House Communication | 210 |
| 03/05/2021 | Paralegal | Receipt and review of ECF notification of filed MCA | $100.00 | 0.1 | $10.00 | Case Management | 211 |
| 03/09/2021 | Lydia H. Hamlet | Receipt and review of notice re: answer to FAC | $285.00 | 0.1 | $28.50 | Complaint/Summons/Service | 212 |
| 03/09/2021 | Paralegal | Receipt and review of ECF notification of Defendant's Answer to Amended Complaint | $100.00 | 0.1 | $10.00 | Complaint/Summons/Service | 213 |
| 03/10/2021 | Lydia H. Hamlet | Receipt and initial review of SWE answer to FAC | $285.00 | 0.1 | $28.50 | Complaint/Summons/Service | 214 |
| 03/10/2021 | Lydia H. Hamlet | Receipt and initial review of Flywheel answer to FAC | $285.00 | 0.1 | $28.50 | Complaint/Summons/Service | 215 |
| 03/11/2021 | Paralegal | Receipt and review of ECF notification of Answer to 1st Amended and Substituted Complaint | $100.00 | 0.1 | $10.00 | Complaint/Summons/Service | 216 |
| 03/16/2021 | Paralegal | Editing and revision of Supplemental Disclosures | $100.00 | 0.1 | $10.00 | Damages | 217 |
| 03/18/2021 | Josh Sanford | Examination of 216 responses | $383.00 | 0.5 | $191.50 | Conditional Certification | 218 |
| 03/18/2021 | Lydia H. Hamlet | Receipt and review of SWN response to MCA | $285.00 | 0.1 | $28.50 | Conditional Certification | 219 |
| 03/18/2021 | Lydia H. Hamlet | Receipt and review of Flywheel's response to MCA | $285.00 | 0.2 | $57.00 | Conditional Certification | 220 |

| Date | Name | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 03/18/2021 | Paralegal | Receipt and review of ECF notification of MCA and Brief in Support | $100.00 | 0.1 | $10.00 | Conditional Certification | 221 |
| 03/19/2021 | Lydia H. Hamlet | Conference with - IOM re: MCA reply | $285.00 | 0.1 | $28.50 | In House Communication | 222 |
| 03/19/2021 | Paralegal | Receipt and review of ECF notification of Response to MCA filed by OC | $100.00 | 0.1 | $10.00 | Conditional Certification | 223 |
| 03/22/2021 | Law Clerk | Examination of Responses to MCA | $75.00 | 0.9 | $67.50 | Conditional Certification | 224 |
| 03/22/2021 | Lydia H. Hamlet | Receipt and review of SWN MCA response | $285.00 | 0.1 | $28.50 | Conditional Certification | 225 |
| 03/22/2021 | Lydia H. Hamlet | Receipt and review of notice - SWN BIS MCA response | $285.00 | 0.1 | $28.50 | Conditional Certification | 226 |
| 03/22/2021 | Lydia H. Hamlet | Receipt and review of notice - Flywheel MCA response | $285.00 | 0.1 | $28.50 | Conditional Certification | 227 |
| 03/23/2021 | Law Clerk | Preparation and drafting of 216 reply | $75.00 | 3.1 | $232.50 | Conditional Certification | 228 |
| 03/24/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney LH | $383.00 | 0.1 | $38.30 | In House Communication | 229 |
| 03/24/2021 | Josh Sanford | Editing and revision of 216, RIS | $383.00 | 0.3 | $114.90 | Conditional Certification | 230 |
| 03/24/2021 | Law Clerk | Preparation and drafting of 216 reply | $75.00 | 2.4 | $180.00 | Conditional Certification | 231 |
| 03/24/2021 | Lydia H. Hamlet | Receipt and review of finalized 216 reply, prepare same for filing, conference with JS re: same | $285.00 | 0.3 | $85.50 | Conditional Certification | 232 |
| 03/24/2021 | Lydia H. Hamlet | Conference with MS re: 216 reply | $285.00 | 0.1 | $28.50 | In House Communication | 233 |
| 03/24/2021 | Lydia H. Hamlet | Conference with MS re: 216 reply status | $285.00 | 0.1 | $28.50 | In House Communication | 234 |
| 03/24/2021 | Lydia H. Hamlet | Conference with SG re: case deadlines | $285.00 | 0.1 | $28.50 | In House Communication | 235 |
| 03/25/2021 | Paralegal | Receipt and review of ECF notification of filed Reply to Response to MCA | $100.00 | 0.1 | $10.00 | Conditional Certification | 236 |
| 03/26/2021 | Paralegal | Receipt and review of Motion for Leave to File Surreply to Plaintiff's Reply inn Support of Plaintiff's MCA filed by OC | $100.00 | 0.1 | $10.00 | Conditional Certification | 237 |
| 03/29/2021 | Lydia H. Hamlet | Receipt and review of motion for leave to file/proposed sur-reply, save same to file | $285.00 | 0.2 | $57.00 | Conditional Certification | 238 |
| 04/12/2021 | Lydia H. Hamlet | Receipt and review of motion for leave to file sur-reply in opposition to MCA | $285.00 | 0.1 | $28.50 | Conditional Certification | 239 |
| 04/12/2021 | Lydia H. Hamlet | Receipt and review of notice re: MFL to file sur-reply in opposition to MCA | $285.00 | 0.1 | $28.50 | Conditional Certification | 240 |
| 04/12/2021 | Paralegal | Receipt and review of Motion for Leave to File Sur-Reply inn Response to Plaintiff's Motion for Unconditional Certification | $100.00 | 0.1 | $10.00 | Conditional Certification | 241 |
| 05/12/2021 | Josh Sanford | Compose electronic communication OCs | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 242 |
| 05/12/2021 | Josh Sanford | Examination of MSJ/BIS/SUMF | $383.00 | 0.4 | $153.20 | Motion for Summary Judgment | 243 |
| 05/12/2021 | Lydia H. Hamlet | Receipt and review of MSJ calendar response deadline | $285.00 | 0.1 | $28.50 | Motion for Summary Judgment | 244 |
| 05/12/2021 | Lydia H. Hamlet | Receipt and review of BIS MSJ | $285.00 | 0.1 | $28.50 | Motion for Summary Judgment | 245 |
| 05/12/2021 | Lydia H. Hamlet | Receipt and review of SUMF | $285.00 | 0.1 | $28.50 | Motion for Summary Judgment | 246 |
| 05/12/2021 | Lydia H. Hamlet | IOM re: response to MSJ/SUMF | $285.00 | 0.1 | $28.50 | In House Communication | 247 |
| 05/13/2021 | Josh Sanford | Examination of OC email; email staff re: SUMF response | $383.00 | 0.2 | $76.60 | Motion for Summary Judgment | 248 |
| 05/18/2021 | Vanessa Kinney | Receipt and review of motion for summary judgment and brief in support | $300.00 | 0.4 | $120.00 | Motion for Summary Judgment | 249 |
| 05/20/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney VK: strategy, briefing | $383.00 | 0.1 | $38.30 | In House Communication | 250 |
| 05/22/2021 | Vanessa Kinney | Work on Client's file: review prior filings and exhibits, search Southwestern energy status, and assess issues of releasing flywheel as defendant | $300.00 | 2.1 | $630.00 | Motion to Dismiss | 251 |
| 05/24/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney VK | $383.00 | 0.1 | $38.30 | In House Communication | 252 |
| 05/24/2021 | Lydia H. Hamlet | Conference with JS re: response to MSJ/no SUMF response | $285.00 | 0.1 | $28.50 | In House Communication | 253 |
| 05/24/2021 | Vanessa Kinney | Work on Client's file: work on response to summary judgment motion | $300.00 | 0.3 | $90.00 | Motion for Summary Judgment | 254 |
| 05/25/2021 | Josh Sanford | Editing and revision of response to MSJ | $383.00 | 0.1 | $38.30 | Motion for Summary Judgment | 255 |
| 05/25/2021 | Josh Sanford | Examination of response to MSJ-filed | $383.00 | 0.1 | $38.30 | Motion for Summary Judgment | 256 |
| 05/25/2021 | Lydia H. Hamlet | Receipt and review of response to MSJ- prepare same for filing | $285.00 | 0.1 | $28.50 | Motion for Summary Judgment | 257 |
| 05/25/2021 | Lydia H. Hamlet | Conference with JS re: response to MSJ | $285.00 | 0.1 | $28.50 | In House Communication | 258 |

| Date | Name | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 06/15/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from OC re: extending expert designation deadline | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 259 |
| 06/16/2021 | Lydia H. Hamlet | Prepare and compose Discovery Requests to be Answered by Opposing Party; serve same | $285.00 | 0.4 | $114.00 | Discovery Related | 260 |
| 07/09/2021 | Lydia H. Hamlet | Conference with TF re: case deadlines | $285.00 | 0.1 | $28.50 | In House Communication | 261 |
| 07/14/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney LH | $383.00 | 0.1 | $38.30 | In House Communication | 262 |
| 07/14/2021 | Lydia H. Hamlet | Conference with TF re: case deadlines | $285.00 | 0.1 | $28.50 | In House Communication | 263 |
| 07/14/2021 | Lydia H. Hamlet | Conference with TF re: case deadlines | $285.00 | 0.1 | $28.50 | In House Communication | 264 |
| 07/14/2021 | Lydia H. Hamlet | Conference with JS re: case deadlines | $285.00 | 0.1 | $28.50 | In House Communication | 265 |
| 07/17/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from OC re: discovery responses and requests | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 266 |
| 07/17/2021 | Lydia H. Hamlet | Receipt and review of discovery responses - save same to file | $285.00 | 0.1 | $28.50 | Discovery Related | 267 |
| 07/17/2021 | Lydia H. Hamlet | Receipt and review of Rogs to Pl - save same to file -notes to file re: same | $285.00 | 0.1 | $28.50 | Discovery Related | 268 |
| 07/17/2021 | Lydia H. Hamlet | Receipt and review of requests for production - save same to file - notes to file re: same | $285.00 | 0.1 | $28.50 | Discovery Related | 269 |
| 07/20/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from OC re: discovery requests | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 270 |
| 07/20/2021 | Lydia H. Hamlet | Conference with JS re: discovery requests | $285.00 | 0.1 | $28.50 | In House Communication | 271 |
| 07/26/2021 | Lydia H. Hamlet | Conference with TF re: case deadlines | $285.00 | 0.1 | $28.50 | In House Communication | 272 |
| 08/03/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from OC re: expert designations | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 273 |
| 08/03/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from OC re: expert designations | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 274 |
| 08/03/2021 | Lydia H. Hamlet | Receipt and review of expert designations, save same to file | $285.00 | 0.1 | $28.50 | Discovery Related | 275 |
| 08/03/2021 | Lydia H. Hamlet | Conference with JS/SG re: expert designations, etc. | $285.00 | 0.2 | $57.00 | In House Communication | 276 |
| 08/03/2021 | Lydia H. Hamlet | Conference with SG re: expert designations | $285.00 | 0.1 | $28.50 | In House Communication | 277 |
| 08/03/2021 | Lydia H. Hamlet | Conference with JS re: expert designations | $285.00 | 0.1 | $28.50 | In House Communication | 278 |
| 08/03/2021 | Lydia H. Hamlet | Conference with SO re: formatted discovery | $285.00 | 0.1 | $28.50 | In House Communication | 279 |
| 08/03/2021 | Lydia H. Hamlet | Conference with SG, etc. re: objections/answers | $285.00 | 0.1 | $28.50 | In House Communication | 280 |
| 08/04/2021 | Lydia H. Hamlet | Conference with MCP re: discovery responses/status | $285.00 | 0.1 | $28.50 | In House Communication | 281 |
| 08/04/2021 | Paralegal | Preparation and Drafting of Answers to Opposing Party's Interrogatories | $100.00 | 0.6 | $60.00 | Discovery Related | 282 |
| 08/05/2021 | Paralegal | Preparation and Drafting of Answers to Opposing Party's Requests for Production of Documents | $100.00 | 1.6 | $160.00 | Discovery Related | 283 |
| 08/05/2021 | Paralegal | Preparation and Drafting of Answers to Opposing Party's Requests for Production | $100.00 | 0.5 | $50.00 | Discovery Related | 284 |
| 08/11/2021 | Lydia H. Hamlet | Conference with MCP re: discovery responses | $285.00 | 0.1 | $28.50 | In House Communication | 285 |
| 08/11/2021 | Paralegal | Editing and revision of Plaintiff's Responses to ROGs and RFPs | $100.00 | 0.2 | $20.00 | Discovery Related | 286 |
| 08/11/2021 | Paralegal | Editing and revision of discovery objections | $100.00 | 0.2 | $20.00 | Discovery Related | 287 |
| 08/13/2021 | Paralegal | Telephone Conference(s) with Thomas Clark, re: ROGs and RFPs | $100.00 | 0.5 | $50.00 | Client Communication | 288 |
| 08/13/2021 | Paralegal | Editing and revision of discovery objections | $100.00 | 1.3 | $130.00 | Discovery Related | 289 |
| 08/13/2021 | Paralegal | Editing and revision of Discovery Answers | $100.00 | 0.2 | $20.00 | Discovery Related | 290 |
| 08/16/2021 | Lydia H. Hamlet | discovery responses, objections | $285.00 | 2.5 | $712.50 | Discovery Related | 291 |
| 08/16/2021 | Lydia H. Hamlet | Conference with MS/MF re: discovery responses | $285.00 | 0.1 | $28.50 | In House Communication | 292 |
| 08/16/2021 | Lydia H. Hamlet | Conference with BW re: case deadlines | $285.00 | 0.1 | $28.50 | In House Communication | 293 |
| 08/16/2021 | Lydia H. Hamlet | Conference with MCP re: discovery responses | $285.00 | 0.1 | $28.50 | In House Communication | 294 |
| 08/16/2021 | Lydia H. Hamlet | Conference with BW/MCP re: discovery responses | $285.00 | 0.1 | $28.50 | In House Communication | 295 |
| 08/16/2021 | Paralegal | Compose, prepare and send correspondence to Client | $100.00 | 0.4 | $40.00 | Client Communication | 296 |
| 08/16/2021 | Paralegal | Editing and revision, finalization and service of Answered by Plaintiff | $100.00 | 0.3 | $30.00 | Case Management | 297 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 08/23/2021 | Lydia H. Hamlet | Conference with JS re: trial, case status | $285.00 | 0.1 | $28.50 | In House Communication | 298 |
| 09/10/2021 | Lydia H. Hamlet | Conference with | $285.00 | 0.1 | $28.50 | In House Communication | 299 |
| 09/17/2021 | Lydia H. Hamlet | Conference with SS re: case status | $285.00 | 0.1 | $28.50 | In House Communication | 300 |
| 10/06/2021 | Lydia H. Hamlet | Conference with SG re: case status, next steps | $285.00 | 0.1 | $28.50 | In House Communication | 301 |
| 10/10/2021 | Lydia H. Hamlet | Conference with TF re: status | $285.00 | 0.1 | $28.50 | In House Communication | 302 |
| 10/15/2021 | Lydia H. Hamlet | Telephone Conference(s) with Washington re: trial/date/status | $285.00 | 0.1 | $28.50 | Case Management | 303 |
| 10/18/2021 | Lydia H. Hamlet | Telephone Conference(s) with court (Washington) re: no trial 11-2-21 | $285.00 | 0.1 | $28.50 | Case Management | 304 |
| 10/19/2021 | Josh Sanford | Editing and revision of client's declaration | $383.00 | 0.2 | $76.60 | Conditional Certification | 305 |
| 10/19/2021 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from OC re: status/proposed scheduling order | $285.00 | 0.1 | $28.50 | Opposing Counsel Communication | 306 |
| 10/20/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney CQ | $383.00 | 0.1 | $38.30 | In House Communication | 307 |
| 10/20/2021 | Lydia H. Hamlet | Conference with SG re: next step, case status | $285.00 | 0.1 | $28.50 | In House Communication | 308 |
| 10/21/2021 | Lydia H. Hamlet | Receipt and review of order terminating 11-2-21 trial date | $285.00 | 0.1 | $28.50 | Case Management | 309 |
| 11/01/2021 | Lydia H. Hamlet | Conference with BP re: discovery responses, objections | $285.00 | 0.1 | $28.50 | In House Communication | 310 |
| 11/03/2021 | Lydia H. Hamlet | Conference with SG re: case status, next steps | $285.00 | 0.1 | $28.50 | In House Communication | 311 |
| 11/16/2021 | Lydia H. Hamlet | Conference with SG/BP re: matter stage, next steps, etc. | $285.00 | 0.1 | $28.50 | In House Communication | 312 |
| 12/01/2021 | Lydia H. Hamlet | Conference with MF re: case strategy, next steps | $285.00 | 0.2 | $57.00 | In House Communication | 313 |
| 02/23/2022 | Lydia H. Hamlet | Conference with SG/BP re: case status/next steps | $285.00 | 0.1 | $28.50 | In House Communication | 314 |
| 03/24/2022 | Lydia H. Hamlet | Receipt and review of sur-reply in opposition to MCA | $285.00 | 0.1 | $28.50 | Conditional Certification | 315 |
| 03/29/2022 | Lydia H. Hamlet | Receipt and review of sur-reply | $285.00 | 0.1 | $28.50 | Conditional Certification | 316 |
| 04/04/2022 | Lydia H. Hamlet | Receipt and review of Order re: MCA, etc. | $285.00 | 0.4 | $114.00 | Conditional Certification | 317 |
| 04/04/2022 | Lydia H. Hamlet | Editing and revision of notice and CTJ, etc. | $285.00 | 0.6 | $171.00 | Conditional Certification | 318 |
| 04/05/2022 | Lydia H. Hamlet | Notice of filing | $285.00 | 0.2 | $57.00 | Case Management | 319 |
| 04/05/2022 | Lydia H. Hamlet | prepare notice of filing, exhibit for filing | $285.00 | 0.1 | $28.50 | Case Management | 320 |
| 04/11/2022 | Lydia H. Hamlet | Conference regarding case status/next steps | $285.00 | 0.1 | $28.50 | In House Communication | 321 |
| 05/01/2022 | Lydia H. Hamlet | Receipt and review of contact list | $285.00 | 0.1 | $28.50 | Case Management | 322 |
| 05/17/2022 | Lydia H. Hamlet | Receipt and review of Thomas Mills contract | $285.00 | 0.1 | $28.50 | Case Management | 323 |
| 05/18/2022 | Lydia H. Hamlet | Receipt and review of Pratt CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 324 |
| 05/20/2022 | Lydia H. Hamlet | Receipt and review of Pratt CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 325 |
| 05/20/2022 | Lydia H. Hamlet | Receipt and review of Starkey CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 326 |
| 05/25/2022 | Lydia H. Hamlet | Receipt and review of Mills contract | $285.00 | 0.1 | $28.50 | Conditional Certification | 327 |
| 05/25/2022 | Lydia H. Hamlet | Receipt and review of Mills CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 328 |
| 05/31/2022 | Lydia H. Hamlet | Conference with TF re: reminder postcard | $285.00 | 0.1 | $28.50 | In House Communication | 329 |
| 06/08/2022 | Lydia H. Hamlet | Receipt and review of Frazier CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 330 |
| 06/10/2022 | Lydia H. Hamlet | Receipt and review of Buffington CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 331 |
| 06/10/2022 | Lydia H. Hamlet | Receipt and review of Karickhoff CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 332 |
| 06/17/2022 | Vanessa Kinney | Work on Client's file: review legal research re: proof of rates | $300.00 | 0.4 | $120.00 | Motion for Summary Judgment | 333 |
| 07/15/2022 | Lydia H. Hamlet | Receipt and review of Beckett CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 334 |
| 07/26/2022 | Lydia H. Hamlet | Receipt and review of Farris CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 335 |
| 07/26/2022 | Lydia H. Hamlet | Receipt and review of Galentine CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 336 |
| 07/26/2022 | Lydia H. Hamlet | Receipt and review of Scott CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 337 |
| 07/26/2022 | Lydia H. Hamlet | Receipt and review of Ulderich CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 338 |
| 07/30/2022 | Lydia H. Hamlet | Receipt and review of Cutright CTJ | $285.00 | 0.1 | $28.50 | Conditional Certification | 339 |
| 08/24/2022 | Lydia H. Hamlet | Conference with SG/BS re: case status/strategy, next steps | $285.00 | 0.1 | $28.50 | In House Communication | 340 |
| 09/01/2022 | Lydia H. Hamlet | Telephone Conference(s) with courtroom deputy re: proposed AFSO | $285.00 | 0.1 | $28.50 | Case Management | 341 |
| 09/09/2022 | Paralegal | Editing and revision of motion for final scheduling order | $100.00 | 0.3 | $30.00 | Case Management | 342 |
| 09/12/2022 | Lydia H. Hamlet | Conference with OC re: case status | $285.00 | 0.2 | $57.00 | In House Communication | 343 |
| 09/13/2022 | Paralegal | Preparation and drafting of Motion for Entry of Modified FSO | $100.00 | 0.5 | $50.00 | Case Management | 344 |
| 09/14/2022 | Paralegal | Editing and revision of Motion for FSO | $100.00 | 0.1 | $10.00 | Case Management | 345 |
| 09/14/2022 | Paralegal | Editing and revision of Motion for FSO | $100.00 | 0.5 | $50.00 | Case Management | 346 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | Lydia H. Hamlet | Conference regarding case strategy/next steps | $285.00 | 0.1 | $28.50 | In House Communication | 347 |
| 10/24/2022 | Paralegal | Editing and revision of motion for FSO | $100.00 | 0.3 | $30.00 | Case Management | 348 |
| 10/27/2022 | Edmondson | Conference regarding case status/transfer | $150.00 | 0.1 | $15.00 | In House Communication | 349 |
| 10/27/2022 | Lydia H. Hamlet | Conference regarding case status/transfer | $285.00 | 0.1 | $28.50 | In House Communication | 350 |
| 11/22/2022 | Paralegal | Receipt and review of NOA-LE | $100.00 | 0.1 | $10.00 | Case Management | 351 |
| 12/02/2022 | Edmondson | Conference regarding strategy/next steps | $150.00 | 0.1 | $15.00 | In House Communication | 352 |
| 01/12/2023 | Edmondson | Conference regarding case status/next steps | $150.00 | 0.1 | $15.00 | In House Communication | 353 |
| 01/18/2023 | Laura Edmondson | Telephone Conference with Opposing Counsel re: resolution prospects; sending time/payroll information; status report to Court | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 354 |
| 01/18/2023 | Laura Edmondson | Receipt and review of spreadsheet from OC re: Plaintiffs' hours worked | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 355 |
| 01/18/2023 | Laura Edmondson | Conference with AD (email) re: preparing draft of joint status report | $150.00 | 0.1 | $15.00 | In House Communication | 356 |
| 01/19/2023 | Laura Edmondson | Receive, read and prepare response to email from OC re: time/pay data; joint status report draft | $150.00 | 0.3 | $45.00 | Opposing Counsel Communication | 357 |
| 01/19/2023 | Laura Edmondson | Editing and revision of draft Joint Status Report | $150.00 | 0.5 | $75.00 | Case Management | 358 |
| 01/19/2023 | Laura Edmondson | Examination of orders on motion for summary judgment, motion for conditional certification, and for joint status report | $150.00 | 0.3 | $45.00 | Motion for Summary Judgment | 359 |
| 01/19/2023 | Laura Edmondson | Examination of time data provided by Defendant for Plaintiffs | $150.00 | 0.3 | $45.00 | Motion for Summary Judgment | 360 |
| 01/19/2023 | Laura Edmondson | Conference with SG re: proposed deadlines for FSO | $150.00 | 0.1 | $15.00 | In House Communication | 361 |
| 01/19/2023 | Laura Edmondson | Conferences with SG and SS re: damages calculations; tolling of SOLs | $150.00 | 0.2 | $30.00 | In House Communication | 362 |
| 01/26/2023 | Laura Edmondson | Compose electronic communication to OC (email) joint status report draft | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 363 |
| 01/27/2023 | Laura Edmondson | Conference with AD (email) re: filing finalized joint status report | $150.00 | 0.1 | $15.00 | In House Communication | 364 |
| 02/16/2023 | Colby Qualls | Conference regarding case status/transition | $150.00 | 0.1 | $15.00 | In House Communication | 365 |
| 02/16/2023 | Edmondson | Conference regarding case status/transition | $150.00 | 0.1 | $15.00 | In House Communication | 366 |
| 02/20/2023 | Laura Edmondson | Compose electronic communication to OC (email) re: informal payroll data request | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 367 |
| 02/28/2023 | Laura Edmondson | Editing and revision of motion to withdraw and notice of appearance drafts | $150.00 | 0.1 | $15.00 | Case Management | 368 |
| 02/28/2023 | Laura Edmondson | Conference with CQ/AD (email) re: motion to withdraw to file and notice of appearance for review | $150.00 | 0.1 | $15.00 | In House Communication | 369 |
| 03/07/2023 | Colby Qualls | Reviewing and Editing and revision of NOA | $150.00 | 0.1 | $15.00 | Case Management | 370 |
| 03/09/2023 | Colby Qualls | Receipt and review of Order on Motion to Withdraw Attorney | $150.00 | 0.1 | $15.00 | Case Management | 371 |
| 03/13/2023 | Colby Qualls | Receipt and review of payroll records from Defendant | $150.00 | 0.2 | $30.00 | Case Management | 372 |
| 03/17/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 373 |
| 03/17/2023 | Colby Qualls | Conference with SG re case status | $150.00 | 0.1 | $15.00 | In House Communication | 374 |
| 03/20/2023 | Colby Qualls | Conference regarding case status/strategy | $150.00 | 0.1 | $15.00 | In House Communication | 375 |
| 03/30/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 376 |
| 03/30/2023 | Colby Qualls | Receipt and review of Scheduling Order | $150.00 | 0.1 | $15.00 | Case Management | 377 |
| 04/03/2023 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 378 |
| 04/04/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 379 |
| 04/11/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 380 |
| 04/20/2023 | Colby Qualls | Conference regarding case status/next steps | $150.00 | 0.1 | $15.00 | In House Communication | 381 |
| 05/02/2023 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 382 |
| 05/02/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 383 |

| Date | Attorney | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 05/02/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 384 |
| 05/02/2023 | Colby Qualls | Examination of damages calculations | $150.00 | 0.2 | $30.00 | Damages | 385 |
| 05/03/2023 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 386 |
| 05/11/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 387 |
| 05/11/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 388 |
| 05/11/2023 | Colby Qualls | Examination of damages calculations | $150.00 | 0.2 | $30.00 | Damages | 389 |
| 05/11/2023 | Colby Qualls | Conference with Jarod via damages calculations via electronic communication | $150.00 | 0.1 | $15.00 | In House Communication | 390 |
| 05/12/2023 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.4 | $60.00 | Opposing Counsel Communication | 391 |
| 05/12/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 392 |
| 05/12/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 393 |
| 05/12/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 394 |
| 05/12/2023 | Colby Qualls | Work on Client's file: Draft and send settlement demand/damages calculations | $150.00 | 0.4 | $60.00 | Damages | 395 |
| 05/12/2023 | Colby Qualls | Reviewing and Editing and revision of damages calculations | $150.00 | 0.1 | $15.00 | Damages | 396 |
| 05/12/2023 | Colby Qualls | Examination of discovery documents | $150.00 | 0.2 | $30.00 | Discovery Related | 397 |
| 05/12/2023 | Colby Qualls | Conference with Jarod via electronic communication re damages calculations | $150.00 | 0.1 | $15.00 | In House Communication | 398 |
| 05/12/2023 | Colby Qualls | Conference with Jarod via telephone re damages calculations | $150.00 | 0.4 | $60.00 | In House Communication | 399 |
| 05/12/2023 | Colby Qualls | Conference with SB re case status and negotiation | $150.00 | 0.1 | $15.00 | In House Communication | 400 |
| 05/12/2023 | Colby Qualls | Conference with SG re case status | $150.00 | 0.1 | $15.00 | In House Communication | 401 |
| 05/15/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 402 |
| 05/18/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 403 |
| 05/18/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 404 |
| 05/19/2023 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.3 | $45.00 | Opposing Counsel Communication | 405 |
| 05/19/2023 | Colby Qualls | Receipt and review of GPS reports | $150.00 | 0.1 | $15.00 | Case Management | 406 |
| 05/23/2023 | Colby Qualls | Conference with Jarod via email re GPS Reports | $150.00 | 0.1 | $15.00 | In House Communication | 407 |
| 05/31/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 408 |
| 06/06/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 409 |
| 06/06/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 410 |
| 06/07/2023 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.4 | $60.00 | Opposing Counsel Communication | 411 |
| 06/07/2023 | Colby Qualls | Examination of GPS records | $150.00 | 0.1 | $15.00 | Case Management | 412 |
| 06/14/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 413 |
| 06/16/2023 | Colby Qualls | Work on Client's file: examination of time, pay, and GPS records | $150.00 | 1.3 | $195.00 | Damages | 414 |
| 06/16/2023 | Colby Qualls | Work on Client's file: edit and revision of damages calculations; examination of time, pay, and GPS records | $150.00 | 1.1 | $165.00 | Damages | 415 |
| 06/16/2023 | Colby Qualls | Work on Client's file: edit and revision of damages calculations; examination of time, pay, and GPS records | $150.00 | 2 | $300.00 | Damages | 416 |
| 06/16/2023 | Colby Qualls | Conference with SB re case status and strategy | $150.00 | 0.1 | $15.00 | In House Communication | 417 |
| 06/16/2023 | Colby Qualls | Conference regarding case status/strategy | $150.00 | 0.1 | $15.00 | In House Communication | 418 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 06/21/2023 | Colby Qualls | Called Client (Clark), but didn't answer. Left a voicemail. | $150.00 | 0.1 | $15.00 | Client Communication | 419 |
| 06/21/2023 | Colby Qualls | Receive, read and prepare response to email(s) from Client (Clark) | $150.00 | 0.1 | $15.00 | Client Communication | 420 |
| 06/21/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 421 |
| 06/21/2023 | Colby Qualls | Compose and send electronic communication to Client (Clark) | $150.00 | 0.1 | $15.00 | Client Communication | 422 |
| 06/21/2023 | Colby Qualls | Work on Client's file: review, edit, and revise damages calculations; examination of time, pay, and GPS records | $150.00 | 1.5 | $225.00 | Damages | 423 |
| 06/22/2023 | Colby Qualls | Telephone Conference(s) between Attorney and Client (Clark) | $150.00 | 0.4 | $60.00 | Client Communication | 424 |
| 06/22/2023 | Colby Qualls | Receive, read and prepare response to email(s) from Client (Clark) | $150.00 | 0.1 | $15.00 | Client Communication | 425 |
| 06/22/2023 | Colby Qualls | Draft and send counter demand to OC | $150.00 | 0.5 | $75.00 | Settlement Related | 426 |
| 06/26/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 427 |
| 06/28/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 428 |
| 06/30/2023 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.3 | $45.00 | Opposing Counsel Communication | 429 |
| 07/17/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 430 |
| 07/19/2023 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 431 |
| 07/19/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 432 |
| 07/19/2023 | Colby Qualls | Work on Client's file: review of damages calculations; conference with JS via email re settlement negotiaitons | $150.00 | 0.4 | $60.00 | Damages | 433 |
| 09/28/2023 | Josh Sanford | Work on Client's file: settlement | $383.00 | 0.1 | $38.30 | Settlement Related | 434 |
| 09/29/2023 | Paralegal | Preparation and drafting of settlement agreement | $100.00 | 0.3 | $30.00 | Settlement Related | 435 |
| 11/15/2023 | Karolina Viehe | Conference with SS re: Fee Petition | $250.00 | 0.2 | $50.00 | In House Communication | 436 |
| 11/16/2023 | Karolina Viehe | Receive, read and prepare response to email(s) from SB re: deadline | $250.00 | 0.1 | $25.00 | In House Communication | 437 |
| 11/20/2023 | Karolina Viehe | Work on Client's file: Review of email from Court re: deadlines and details | $250.00 | 0.1 | $25.00 | Fee Petition | 438 |
| 11/20/2023 | Karolina Viehe | Work on Client's file: Work on spreadsheet re: billing code and organizing spreadsheet | $250.00 | 1.4 | $350.00 | Fee Petition | 439 |
| 11/21/2023 | Karolina Viehe | Work on Client's file: Work on spreadsheet re: billing code and organizing spreadsheet, draft of fee petition and exhibits | $250.00 | 1.6 | $400.00 | Fee Petition | 440 |
| 11/22/2023 | Karolina Viehe | Work on Client's file: Work on spreadsheet re: billing code and organizing spreadsheet, draft of fee petition and exhibits and declaration and brief in support | $250.00 | 1.5 | $375.00 | Fee Petition | 441 |
| 11/28/2023 | Karolina Viehe | Work on Client's file: Work on spreadsheet re: billing code and organizing spreadsheet, draft of fee petition and exhibits and declaration and brief in support | $250.00 | 1.4 | $350.00 | Fee Petition | 442 |
| 11/29/2023 | Karolina Viehe | Work on Client's file: Work on spreadsheet re: billing code and organizing spreadsheet, draft of fee petition and exhibits and declaration and brief in support | $250.00 | 1.6 | $400.00 | Fee Petition | 443 |
| 12/06/2023 | Paralegal | Draft Motion for approval of settlement | $100.00 | 0.7 | $70.00 | Settlement Related | 444 |
| 12/14/2023 | Paralegal | Preparation and drafting of status report | $100.00 | 0.3 | $30.00 | Case Management | 445 |
| | | | | | $27,623.75 | | |